UNITED STATES of America,
Plaintiff-Appellee

v.

Reynaldo MARTINEZ, Defendant-
Appellant

No. 15-41422

United States Court of Appeals,
Fifth Circuit.

Filed March 20, 2017

John A. Reed, Carmen Castillo Mitchell, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Reynaldo Martinez, Pro Se

Before JOLLY, HIGGINBOTHAM, and PRADO, Circuit Judges.

PER CURIAM: *

Reynaldo Martinez pled guilty to possession with intent to distribute over 700 pounds of marijuana. The judge found that he had three prior convictions that were "crimes of violence" under U.S.S.G. § 4B1.2, and so found him to be a "career offender," see U.S.S.G. § 4B1.1, and calculated his sentence accordingly. The judge found that Martinez's prior convictions under Texas law for (1) robbery, (2) aggra-

vated robbery, and (3) burglary all constituted "crimes of violence."

Martinez appealed. He argues that his convictions for robbery and aggravated robbery are not crimes of violence because the residual clause of U.S.S.G. § 4B1.2(a)(2), which includes any crime that "otherwise involves conduct that presents a serious potential risk of physical injury to another," is unconstitutional. He relies for support on the Supreme Court's decision in *Johnson v. United States*, —— U.S. ——, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015), which held that nearly identical language in the violent felony definition in the Armed Career Criminal Act, 18 U.S.C. § 924(e)(2)(b)(ii), was unconstitutionally vague.

While Martinez's appeal was pending, the Supreme Court decided *Beckles v. United States*, —— U.S. ——, 137 S.Ct. 886, 197 L.Ed.2d 145, 2017 WL 855781 (2017), which squarely held that the Sentencing Guidelines are not subject to vagueness challenges under the Due Process Clause. At this Court's behest, Martinez filed a supplemental letter brief addressing *Beckles*. Martinez conceded that *Beckles* forecloses his arguments that his robbery and aggravated robbery convictions are not crimes of violence, and thus effectively concedes that, irrespective of the other arguments raised on appeal, he was properly subject to the career offender guidelines.[1]

Because Martinez concedes that the district judge committed no error in imposing

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under ·the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. Martinez admits that "irrespective of the subsidiary issues raised in the supplemental

briefing in this case, Mr. Martinez's prior Texas robbery and aggravated robbery convictions qualify as career-offender predicates under this Court's precedent." At least two prior career-offender predicates are necessary to subject a defendant to the career offender guidelines. See U.S.S.G. § 4B1.1(a).

his sentence, the judgment of the district court is

AFFIRMED.